# EXHIBIT G

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

WONDERLAND SWITZERLAND AG,

      Plaintiff,

  v.

EVENFLO COMPANY, INC.,

      Defendant.

Civil Action No. 18-cv-1990-RGA

<u>**WONDERLAND'S EXHIBIT LIST**</u>

    Wonderland's exhibits are listed in Wonderland's Exhibit List attached hereto.  Plaintiffs reserve the right to introduce at trial: exhibits identified, offered, or admitted into evidence by Defendant; any documents produced by third parties at trial pursuant to a subpoena; any documents or exhibits for impeachment and rebuttal purposes; any physical exhibits; and demonstrative aids.  Plaintiffs further reserve the right to supplement this Exhibit List with any additional documents produced by Defendants or any third parties in connection with this case.

    To the extent any exhibit listed on Wonderland's exhibit list is utilized the the deposition of any witness identified to testify by deposition designation, Wonderland reserves the right to add an appropriate designation as set forth in the witnesses deposition.

    Wonderland reserves the right to amend or supplement the identified exhibits as part of the meet and confer process leading up to trial, in response to Evenflo's pretrial disclosures and objections, and in response to any pretrial rulings or orders from the Court.  Wonderland also reserves the right to amend or supplement the identified exhibits to include rebuttal exhibits to exhibits listed by Evenflo.

All exhibits are identified only and are subject to objections, if any, by an opposing party at the trial as to their relevancy, materiality, and other requirements for admissibility at trial. If other exhibits are to be offered, the necessity for which reasonably cannot now be anticipated, they will be submitted to opposing counsel at least 14 days prior to trial.

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-1 | EVE-000235 | EVE-000273 | LX/DLX Instruction Manual | | 402 / 403 / 801 |
| PL-2 | EVE-000313 | EVE-000355 | Evenflo EveryStage Child Restraint System Owner's Manual dated October, 2018 | | 402 / 403 / 801 |
| PL-3 | EVE-000914 | EVE-000946 | Single-Level Production Boms By Item dated April 11, 2019 | | 402 / 403 / 801 |
| PL-4 | EVE-001637 | EVE-001674 | Voccii EveryStage Online Focus Groups Result Summaries | | 402 / 403 / 801 |
| PL-5 | EVE-001921 | EVE-001922 | Hazard/Quality Analysis Team Meeting Notes dated January 27, 2014, August 15, 2016 | | 402 / 403 / 801 |
| PL-6 | EVE-003111 | EVE-003112 | AD: Advanced Development Project Summary | | 402 / 403 / 801 |
| PL-7 | EVE-003113 | EVE-003113 | CDR: Concept Developmeny Phase Summary dated October 27, 2015 | | 402 / 403 / 801 |
| PL-8 | EVE-003229 | EVE-003239 | Excel Spreadsheet Thunderbolt ARFORM15 | | 402 / 403 / 801 |
| PL-9 | EVE-003259 | EVE-003453 | Excel Spreadsheets Thunderbolt Innovation & Marketing Product Brief V5 - V15 | | 402 / 403 / 801 |
| PL-10 | EVE-003474 | EVE-003508 | Evenflo Marketing Product Brief dated February 2, 2016 | | 402 / 403 / 801 |
| PL-11 | EVE-003551 | EVE-003551 | Excel Spreadsheet Thunderbolt Mold Cost Comparison_082116 | | 402 / 403 / 801 |
| PL-12 | EVE-003577 | EVE-003580 | Thunderbolt Preliminary Financials | | 402 / 403 / 801 |
| PL-13 | EVE-003812 | EVE-003820 | Excel Spreadsheet Thunderbolt_BOM_AD Phase (09-10-15) | | 402 / 403 / 801 |
| PL-14 | EVE-003861 | EVE-003877 | Excel Spreadsheet Thunderbolt_BOM_EP1(02-20-17) | | 402 / 403 / 801 |
| PL-15 | EVE-003878 | EVE-003892 | Excel Spreadsheet Thunderbolt_BOM_EP1(03-08-17) | | 402 / 403 / 801 |
| PL-16 | EVE-003917 | EVE-003929 | Thunderbolt-CDR Kickoff Presentation 10-26-15 | | 402 / 403 / 801 |
| PL-17 | EVE-003930 | EVE-003944 | Thunderbolt-CDR Kickoff Presentation 10-29-15 | | 402 / 403 / 801 |
| PL-18 | EVE-004135 | EVE-004144 | Goodbaby International Gate Release 4 Project Order | | 402 / 403 / 801 |
| PL-19 | EVE-004145 | EVE-004147 | Hazard/Quality Analysis Team Meeting Notes dated January 27, 2014, August 15, 2016, October 6, 2017 | | 402 / 403 / 801 |
| PL-20 | EVE-004149 | EVE-004152 | 3091 Lightningbolt - PROJECT SUMMARY version 1 & 2 | | 402 / 403 / 801 |
| PL-21 | EVE-004914 | EVE-004928 | Evenflo Lightningbolt Convertible Project, Advanced Development Review dated February 9, 2017 | | 402 / 403 / 801 |
| PL-22 | EVE-005001 | EVE-005013 | 3091 Lightningbolt - PROJECT SUMMARY | | 402 / 403 / 801 |
| PL-23 | EVE-005027 | EVE-005040 | Lightning Bolt Innovation  Marketing Product Brief- v6 | | 402 / 403 / 801 |
| PL-24 | EVE-005056 | EVE-005071 | Lightning Bolt Innovation  Marketing Product Brief- v8 | | 402 / 403 / 801 |
| PL-25 | EVE-005100 | EVE-005114 | Lightning bolt PO Meeting 8-11-17 | | 402 / 403 / 801 |
| PL-26 | EVE-005204 | EVE-005225 | Goodbaby International Lightningbolt Convertible Project dated February 23, 2017 | | 402 / 403 / 801 |
| PL-27 | EVE-005226 | EVE-005252 | Goodbaby International Lightningbolt Convertible Project Presentation dated February 23, 2017 | | 402 / 403 / 801 |
| PL-28 | EVE-006004 | EVE-006018 | Lightningbolt-AD Phase Review 01-26-17_REV1 | | 402 / 403 / 801 |
| PL-29 | EVE-006386 | EVE-006409 | Product Development Presentation Template | | 402 / 403 / 801 |
| PL-30 | EVE-006957 | EVE-006968 | Lightning Bolt Gold Marketing Brief_1-9-18_v7 | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-31 | EVE-006997 | EVE-007008 | Lightning Bolt Gold Marketing Brief_9-22-18_v6 | | 402 / 403 / 801 |
| PL-32 | EVE-007350 | EVE-007351 | Evenflo EveryStage 3 Seats All-in-One Car Seat Sheet | | 402 / 403 / 801 |
| PL-33 | EVE-007387 | EVE-007600 | 2019 - Sales Report as of 5.15.2019 | | 402 / 403 / 801 |
| PL-34 | EVE-007523 | EVE-007584 | Sales Order by Item dated May 17, 2019 | | 402 / 403 / 801 |
| PL-35 | EVE-008394 | EVE-008414 | U.S. Patent No. 7,837,275 | | 402 / 403 / 801 |
| PL-36 | EVE-010181 | EVE-010441 | EVE-010181-EVE-010441. | | 402 / 403 / 801 |
| PL-37 | EVE-010545 | EVE-010557 | Thunderbolt-CDR Kickoff Presentation 10-26-15 | | 402 / 403 / 801 |
| PL-38 | EVE-012706 | EVE-012725 | Thunderbolt Innovation & Marketing Product Brief- V7 | | 402 / 403 / 801 |
| PL-39 | EVE-012746 | EVE-012765 | Thunderbolt Innovation & Marketing Product Brief- V9 | | 402 / 403 / 801 |
| PL-40 | EVE-012779 | EVE-012794 | Thunderbolt Innovation & Marketing Product Brief- V10 | | 402 / 403 / 801 |
| PL-41 | EVE-012795 | EVE-012814 | Thunderbolt Innovation & Marketing Product Brief- V11 | | 402 / 403 / 801 |
| PL-42 | EVE-012895 | EVE-012929 | Thunderbolt Innovation & Marketing Product Brief- V17 | | 402 / 403 / 801 |
| PL-43 | EVE-012930 | EVE-012948 | Thunderbolt Innovation & Marketing Product Brief- V5 | | 402 / 403 / 801 |
| PL-44 | EVE-012949 | EVE-012968 | Thunderbolt Innovation & Marketing Product Brief- V6 | | 402 / 403 / 801 |
| PL-45 | EVE-013031 | EVE-013065 | Thunderbolt Innovation & Marketing Product Brief- V18 | | 402 / 403 / 801 |
| PL-46 | EVE-013302 | EVE-013315 | Thunderbolt-AD Phase Review Presentation 10-25-15 | | 402 / 403 / 801 |
| PL-47 | EVE-013344 | EVE-013351 | Thunderbolt-CDR Phase Review Presentation 01-28-15 | | 402 / 403 / 801 |
| PL-48 | EVE-013353 | EVE-013360 | Thunderbolt-DDR Phase Review 09-04-16 | | 402 / 403 / 801 |
| PL-49 | EVE-013577 | EVE-013583 | Evenflo Convertible Car Seat Qre FINAL TO FIELD | | 402 / 403 / 801 |
| PL-50 | EVE-013758 | EVE-013759 | Li Jian Precision Mold Manufacture Tooling Quotation dated 2016-08-16 | | 402 / 403 / 801 |
| PL-51 | EVE-013762 | EVE-013772 | Letter from B. Leung to P. Thornton re QUS-EVE-9437(3091-Thunderbolt) | | 402 / 403 / 801 |
| PL-52 | EVE-013979 | EVE-013994 | Evenflo Capital Appropriation Request for EveryStage Gold | | 402 / 403 / 801 |
| PL-53 | EVE-016037 | EVE-016039 | Lightning bolt & Banshee Communication Research Results_7-31-17_v2 (EVE-015959 - EVE-016135) | | 402 / 403 / 801 |
| PL-54 | EVE-016365 | EVE-016403 | Evenflo EverysStage Child Restrain System Owner's Manual | | 402 / 403 / 801 |
| PL-55 | EVE-016443 | EVE-016485 | Evenflo Gold EveryStage Child Restrain System Owner's Manual | | 402 / 403 / 801 |
| PL-56 | EVE-016529 | EVE-016567 | Evenflo Everysatge Child Restrain System Owner's Manual | | 402 / 403 / 801 |
| PL-57 | EVE-016646 | EVE-016688 | Evenflo Gold EveryStage Child Restrain System Owner's Manual | | 402 / 403 / 801 |
| PL-58 | EVE-016732 | EVE-016774 | Evenflo Gold EveryStage Child Restrain System Owner's Manual | | 402 / 403 / 801 |
| PL-59 | EVE-017055 | EVE-017055 | Goodbaby International Capital Appropriation Request | | 402 / 403 / 801 |
| PL-60 | EVE-017060 | EVE-017060 | Excel Spreadsheet MB BRU | | 402 / 403 / 801 |
| PL-61 | EVE-017080 | EVE-017091 | Evenflo Collection Meeting Presentation dated May 14, 2015 | | 402 / 403 / 801 |
| PL-62 | EVE-017092 | EVE-017092 | Excel Spreadsheet NOFILENAME007 | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-63 | EVE-017100 | EVE-017104 | Email dated 2015-03-24 from W. Escala to S. Pennington et al re POS Summary - Wk 11 | | 402 / 403 / 801 |
| PL-64 | EVE-017106 | EVE-017106 | Excel Spreadsheet MB WM 5.15 | | 402 / 403 / 801 |
| PL-65 | EVE-017152 | EVE-017153 | Email dated 2015-09-20 from M. Robbins to J. Conaway re Transition Plan for WMT | | 402 / 403 / 801 |
| PL-66 | EVE-017175 | EVE-017175 | Excel Spreadsheet MB BRU 7.15 | | 402 / 403 / 801 |
| PL-67 | EVE-017176 | EVE-017176 | MB Notes BRU 7.2015 | | 106 / 402 / 403 / 801 / 901 |
| PL-68 | EVE-017180 | EVE-017180 | Excel Spreadsheet | | 402 / 403 / 801 |
| PL-69 | EVE-017181 | EVE-017181 | Excel Spreadsheet | | 402 / 403 / 801 |
| PL-70 | EVE-017186 | EVE-017187 | Email dated 2015-10-15 from J. Conaway to M. Moumoutjis et al re Strategy Presentation | | 402 / 403 /801 |
| PL-71 | EVE-017188 | EVE-017216 | Evenflo Car Seat Trends Strategy Presentation | | 402 / 403 / 801 |
| PL-72 | EVE-017248 | EVE-017248 | Excel Spreadsheet MB WM 9.15 | | 402 / 403 / 801 |
| PL-73 | EVE-017262 | EVE-017288 | Board Meeting_Car Seats | | 402 / 403 / 801 |
| PL-74 | EVE-017297 | EVE-017304 | Evenflo Concord Collection Presentation | | 402 / 403 / 801 |
| PL-75 | EVE-017311 | EVE-017316 | BRU Changes WK 22 vs WK 36_11.19.15 | | 402 / 403 / 801 / 901 |
| PL-76 | EVE-017318 | EVE-017319 | Email dated 2015-08-18 from S. Dubell to B. Gibson re Target Costs | | 402 / 403 / 801 |
| PL-77 | EVE-017333 | EVE-017361 | Evenflo Car Sear Trends Presentation | | 402 / 403 / 801 |
| PL-78 | EVE-017427 | EVE-017428 | Email dated 2015-12-17 from J. Conaway to M. Moutmoutjis re Transition Plan for WMT | | 402 / 403 / 801 |
| PL-79 | EVE-017466 | EVE-017468 | Email dated 2015-12-17 from M. Moutmoutjis to J. Conaway et al re Transition Plan for WMT | | 402 / 403 / 801 |
| PL-80 | EVE-017470 | EVE-017499 | Evenflo Product Development Meeting Car Seats Presentation | | 402 / 403 / 801 |
| PL-81 | EVE-017501 | EVE-017503 | Email from 2017-09-29 from C. Lutz to S. Koenig et al re Institutional PY | | 402 / 403 / 801 |
| PL-82 | EVE-017557 | EVE-017563 | PDR Notes 12-13-17 | | 402 / 403 / 801 |
| PL-83 | EVE-017622 | EVE-017632 | PDR Notes 10-11-17 | | 402 / 403 / 801 |
| PL-84 | EVE-017643 | EVE-017649 | PDR Meeting Notes dated August 23, 2017 | | 402 / 403 / 801 |
| PL-85 | EVE-017650 | EVE-017650 | Excel Spreadsheet Car-Seat Resource Plan | | 402 / 403 / 801 |
| PL-86 | EVE-017652 | EVE-017659 | PDR Meeting Notes dated July 19, 2017 | | 402 / 403 / 801 |
| PL-87 | EVE-017660 | EVE-017660 | Excel Spreadsheet 2017 PDR July Summary | | 402 / 403 / 801 |
| PL-88 | EVE-017669 | EVE-017669 | Excel Spreadsheet Target Wheeled Goods March 2017 | | 402 / 403 / 801 |
| PL-89 | EVE-017717 | EVE-017718 | Email dated 2016-10-11 from A. Roberts to E. Sofia et al re Thunderbolt | | 402 / 403 / 801 |
| PL-90 | EVE-017719 | EVE-017719 | Excel Spreadsheet Thunderbolt Key Characteristic_marketing | | 402 / 403 / 801 |
| PL-91 | EVE-017722 | EVE-017723 | JBP Meeting RECAP (10-7-16) | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-92 | EVE-017818 | EVE-017824 | Email dated 2016-10-19 from J. Conaway to R. Graham re Walmart Line Review Notes plus attachments CLR Meeting Recap Notes 10_16_2016 | | 402 / 403 / 801 |
| PL-93 | EVE-018344 | EVE-018344 | Excel Spreadsheet Car-Seat Resource Plan | | 402 / 403 / 801 |
| PL-94 | EVE-018445 | EVE-018449 | CLR Meeting RECAP dated October 28, 2016 | | 402 / 403 / 801 |
| PL-95 | EVE-018481 | EVE-018486 | Consumer Reports Rating Aug 2016 Infant car seat | | 402 / 403 / 801 / 901 |
| PL-96 | EVE-018615 | EVE-018619 | WK 30: 2017 CLR Meeting RECAP dated October 28, 2016 | | 402 / 403 / 801 |
| PL-97 | EVE-018621 | EVE-018622 | Email dated 2016-10-09 from S. Pennington to G. Mansker et al re Target 2017.5 Line Review - Notes and POG next steps | | 402 / 403 / 801 |
| PL-98 | EVE-018646 | EVE-018648 | Email dated 2016-06-14 from R. Graham to D. Sander et al re gracobaby Graco extend2Fit 3-in-1 Car Seat and more videos | | 402 / 403 / 801 |
| PL-99 | EVE-018658 | EVE-018660 | Email dated 2016-06-14 from B. Pleiman to R. Graham et al re Graco Extend2Fit 3-in-1 Car Seat and more videos | | 402 / 403 / 801 |
| PL-100 | EVE-019005 | EVE-019005 | Email dated 2015-0116 from P. Przybylo to M. Pacharis et al re Benchmarking of Car Seats and Travel Systems | | 402 / 403 / 801 |
| PL-101 | EVE-019140 | EVE-019146 | LiteMax Brief 10-22-13 Brief | | 402 / 403 / 801 |
| PL-102 | EVE-020002 | EVE-020003 | Email dated 2014-05-13 from S. Xia to T. Rung re Uppababy New infant seat development | | 402 / 403 / 801 |
| PL-103 | EVE-020004 | EVE-020004 | Excel spreadsheet UppaBaby Infant seat briefing 20140513 | | 402 / 403 / 801 |
| PL-104 | EVE-020650 | EVE-020653 | Email dated 2016-04-11 from B. Gross to B. Pleiman | | 402 / 403 / 801 |
| PL-105 | EVE-020680 | EVE-020682 | Email dated 2018-04-25 from R. Marsilio to B. Pleiman et al re EveryStage rear facing spec limit | | 402 / 403 / 801 |
| PL-106 | EVE-020734 | EVE-020735 | Email from P. Przybylo to J. Conaway et al re June Product Development Review Summary | | 402 / 403 / 801 |
| PL-107 | EVE-020738 | EVE-020770 | Product Lifecycle Review 6.23.15 Presentation | | 402 / 403 / 801 |
| PL-108 | EVE-021227 | EVE-021239 | Evenflo Marketing Product Brief dated October 18, 2018 | | 402 / 403 / 801 |
| PL-109 | EVE-022212 | EVE-022212 | Email from J. Bullington to J. Wennerstorm et al re 4Ever Extend2Fit Recline Mechanism | | 402 / 403 / 801 |
| PL-110 | EVE-022213 | EVE-022222 | 4Ever Extend2Fit Recline Mechanism Presentation dated March 6, 2019 | | 402 / 403 / 801 |
| PL-111 | EVE-022568 | EVE-022568 | Email dated 2019-02-06 from T. Batalaris to K. Schaefler et al re Lab Priority Meeting | | 402 / 403 / 801 |
| PL-112 | EVE-022719 | EVE-022719 | Email dated 2019-01-25 from T. Batalaris to B. Armstrong re Lab Priority Meeting | | 402 / 403 / 801 |
| PL-113 | EVE-022734 | EVE-022737 | Email dated 2019-01-25 from S. Dourson to B. Adams re Everystage Base Study - Update - PWR | | 402 / 403 / 801 |
| PL-114 | EVE-022810 | EVE-022810 | Evenflo Production Release EVPR19-0040 | | 402 / 403 / 801 |
| PL-115 | EVE-023668 | EVE-023669 | Email dated 2018-11-15 from E. Dahle to D. Stroupe et al re Everystage Sidewing | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-116 | EVE-024475 | EVE-024484 | Evenflo Marketing Product Brief dated 9.26.18 | | 402 / 403 / 801 |
| PL-117 | EVE-024838 | EVE-024847 | Evenflo Marketing Product Brief dated 9.26.18 | | 402 / 403 / 801 |
| PL-118 | EVE-025974 | EVE-025983 | Evenflo Marketing Product Brief dated 3.22.19 Typhon Brief | | 402 / 403 / 801 |
| PL-119 | EVE-028300 | EVE-028302 | Email dated 2018-09-09 from S. Tullis to B. Whitt et al re Discuss EC fro Everystage Canada | | 402 / 403 / 801 |
| PL-120 | EVE-029659 | EVE-029666 | Email dated 2018-05-24 from A. Chen Ning to S. James re GB car seat pad new SKU tracker 05112018 | | 402 / 403 / 801 |
| PL-121 | EVE-029973 | EVE-029976 | ILYA S Body Pillow A 3124-2002 Sewing Instructions | | 402 / 403 / 801 |
| PL-122 | EVE-029983 | EVE-029986 | Evenflo Head rest Sewing Instructions | | 402 / 403 / 801 |
| PL-123 | EVE-029987 | EVE-029991 | Evenflo Pad Sewing Instructions | | 402 / 403 / 801 |
| PL-124 | EVE-031206 | EVE-031210 | Evenflo Safety Council KIM Conference Meeting dated August 31, 2017 | | 402 / 403 / 801 |
| PL-125 | EVE-032803 | EVE-032803 | Email dated 2014-10-23 from B. Whitt to D. Sander re Testing | | 402 / 403 / 801 |
| PL-126 | EVE-032827 | EVE-032827 | Email dated 2015-02-28 from B. Pleiman to A. Ball et al re The List | | 402 / 403 / 801 |
| PL-127 | EVE-032828 | EVE-032828 | Excel Spreadsheet BOM Status Update | | 402 / 403 / 801 |
| PL-128 | EVE-032959 | EVE-032960 | Email dated 2014-03-06 from B. Pleiman to T. Woellert et al re Turducken Car Seat Project (Weekly Meeting) | | 402 / 403 / 801 |
| PL-129 | EVE-033950 | EVE-033953 | Evenflo Safety Council Meeting Lifesavers Conference dated March 15, 2015 | | 402 / 403 / 801 |
| PL-130 | EVE-034197 | EVE-034197 | Email dated 2014-06-17 from D. Sander to A. Antil et al re Graco 4ever teardown | | 402 / 403 / 801 |
| PL-131 | EVE-034198 | EVE-034198 | Email dated 2016-10-25 from B. Adams to D. Sander et al re Griffin Peer Review - Adjustable Headrest | | 402 / 403 / 801 |
| PL-132 | EVE-034202 | EVE-034202 | Email dated 2017-03-10 from A. Ball to B. Pleiman et al re Lightningbolt Harness storage brainstorming | | 402 / 403 / 801 |
| PL-133 | EVE-034224 | EVE-034235 | Lightning Bolt Innovation Marketing Product Brief | | 402 / 403 / 801 |
| PL-134 | EVE-034623 | EVE-034624 | Email dated 2018-05-18 from P. Przybylo to A. Ball et al re EveryStage Prototype Seat Decoder | | 402 / 403 / 801 |
| PL-135 | EVE-034642 | EVE-034642 | Email dated 2015-01-21 from A. Antil to M. Gray et al re Innovation 2015 Kick-off | | 402 / 403 / 801 |
| PL-136 | EVE-034644 | EVE-034664 | Evenflo Global Innovation Update dated January 1, 2015 | | 402 / 403 / 801 |
| PL-137 | EVE-034896 | EVE-034897 | Email dated 2018-04-16 from A. Lee to B. Pleiman et al re PO #639806 Additional Samples Needed for Production Pilot | | 402 / 403 / 801 |
| PL-138 | EVE-035413 | EVE-035413 | Email dated 2018-04-16 from B. Pleiman to A. Mueller re Everystage | | 402 / 403 / 801 |
| PL-139 | EVE-035924 | EVE-035928 | KIM Safety Council Meeting dated August 11, 2016 | | 402 / 403 / 801 |
| PL-140 | EVE-036264 | EVE-036264 | Email dated 2018-05-09 from K. Powers to B. Pleiman re Email Report MGA639945 | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-141 | EVE-036343 | EVE-036346 | Email dated 2018-02-06 from B. Pleiman to L. Cableck re 3091 Everystage Pads | | 402 / 403 / 801 |
| PL-142 | EVE-036351 | EVE-036353 | Email dated 2017-03-14 from A. Ball to J. Conaway re Lightningbolt Harness Storage with attachments | | 402 / 403 / 801 |
| PL-143 | EVE-036351 | EVE-036353 | Email dated 2017-03-14 from A. Ball to J. Conaway re Lightningbolt Harness Storage | | 402 / 403 / 801 / DUP |
| PL-144 | EVE-036790 | EVE-036794 | Email dated 2019-06-24 from B. Murphy to P. Przybylo et al re | | 402 / 403 / 801 |
| PL-145 | EVE-038283 | EVE-038284 | Email dated 2014-06-18 from A. Deister to R. King & N. Hoffman cc'ing J. Conaway & A. Antil re GRACO PA announcement: CALL TO ACTION | | 402 / 403 / 801 |
| PL-146 | EVE-038751 | EVE-038751 | Email dated 2014-06-19 from A. Antil to A. Deister et al re Graco 4ever intial assessment | | 402 / 403 / 801 |
| PL-147 | EVE-038752 | EVE-038755 | Graci 4ever Initial assessment | | 402 / 403 / 801 |
| PL-148 | EVE-039435 | EVE-039435 | Email dated 2014-06-10 from J. Rhinehart to J. Conaway et al re Graco new seats | | 402 / 403 / 801 |
| PL-149 | EVE-043834 | EVE-043841 | GB Symphony Ensemble Brief 5.29.15 | | 402 / 403 / 801 |
| PL-150 | EVE-043845 | EVE-043845 | GB Marketing Product Brief 6.23.15 | | 402 / 403 / 801 |
| PL-151 | EVE-044550 | EVE-044563 | Thunderbolt Innovation & Marketing Product Brief | | 402 / 403 / 801 |
| PL-152 | EVE-045921 | EVE-045922 | Evenflo Safety Council Meeting, KIM Conference, Orlando, 8/13/15 | | 402 / 403 / 801 |
| PL-153 | EVE-046196 | EVE-046225 | Product Development Meeting-CarSeats | | 402 / 403 / 801 |
| PL-154 | EVE-046652 | EVE-046671 | Evenflo Car Seat Price Sensitivity Focus Group Findings Presentation dated May, 2019 | | 402 / 403 / 801 |
| PL-155 | EVE-046677 | EVE-046700 | Evenflo Price Sensitivity Research, Quantitative Results Presentation dated May 17, 2019 | | 402 / 403 / 801 |
| PL-156 | EVE-046793 | EVE-046793 | Email dated 2019-06-07 from B. Jeffers to A. Mueller et al re Review MAS-19-0126 for approval: Everystage DLX Pad D Latitude and Reefs Car seat pad EC 20190041 | | 402 / 403 / 801 |
| PL-157 | EVE-046794 | EVE-046794 | Asia Team MAS Sample Review Report dated June 5, 2019 | | 402 / 403 / 801 |
| PL-158 | EVE-046795 | EVE-046795 | Asia Team MAS Sample Review Report dated June 26, 2019 | | 402 / 403 / 801 |
| PL-159 | EVE-046796 | EVE-046796 | Asia Team MAS Sample Review Report dated June 5, 2019 | | 402 / 403 / 801 |
| PL-160 | EVE-046797 | EVE-046797 | Asia Team MAS Sample Review Report dated June 5, 2019 | | 402 / 403 / 801 |
| PL-161 | EVE-046798 | EVE-046799 | Master Aesthetic Sample Approval Certificate No. MAS-19-0126 | | 402 / 403 / 801 |
| PL-162 | EVE-047328 | EVE-047337 | Email dated 2019-05-16 from J. Byrd to J. Conaway | | 402 / 403 / 801 |
| PL-163 | EVE-047535 | EVE-047536 | Email dated 2019-04-24 from J. McGuire to J. Conaway re VF | | 402 / 403 / 801 |
| PL-164 | EVE-048618 | EVE-048619 | Email dated 2019-06-25 from B. Jeffers to B. Armstrong et al re Request for Approval: MAS-19-0129 | | 402 / 403 / 801 |
| PL-165 | EVE-048620 | EVE-048620 | Asia Team MAS Sample Review Report dated June 19, 2019 | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-166 | EVE-049025 | EVE-049090 | Evenflo Everystage Follow-up Study Final report dated March 14, 2018 | | 402 / 403 / 801 |
| PL-167 | EVE-049091 | EVE-049163 | Voccii Evenflo EveryStage Concept Evaluation Final Report date November 30, 2017 | | 402 / 403 / 801 |
| PL-168 | EVE-049521 | EVE-049523 | Email dated 2019-01-18 from A. Mueller to D. Chin et al re EveryStage VAVE | | 402 / 403 / 801 |
| PL-169 | EVE-049524 | EVE-049524 | Everystage LX & DLX | | 402 / 403 / 801 |
| PL-170 | EVE-049534 | EVE-049534 | Email dated 2019-02-04 from J. McGuire to P. Przybylo re Everystage R44 assessment+ Evenflo CORE APAC new seat LC699 | | 402 / 403 / 801 |
| PL-171 | EVE-049828 | EVE-049866 | Goodbaby International, Lightning Bolt Marketing Kick-off Presenation dated June, 2017 | | 402 / 403 / 801 |
| PL-172 | EVE-050189 | EVE-050205 | Email dated 2018-03-09 from C. Lutz to C. McHenry re EveryStage Gold CAR# 18007 | | 402 / 403 / 801 |
| PL-173 | EVE-050401 | EVE-050409 | Evenflo Munotaur Marketing Product Brief 9.26.18 | | 402 / 403 / 801 |
| PL-174 | EVE-051884 | EVE-051886 | Email dated 2018-10-29 from M. Gao to J. McGuire et al re EveryStage current plan for China and APAC | | 402 / 403 / 801 |
| PL-175 | EVE-051887 | EVE-051894 | EveryStage Testing Phase #1 Results Summary | | 402 / 403 / 801 |
| PL-176 | EVE-052043 | EVE-052045 | Email dated 2018-11-12 from M. Moutmoutjis to J. Browman et al re EveryStage Analysis | | 402 / 403 / 801 |
| PL-177 | EVE-052563 | EVE-052570 | Evenflo Typhon Marketing Product Brief dated 10.03.2018 | | 402 / 403 / 801 |
| PL-178 | EVE-052859 | EVE-052864 | Evenflo Everystage Marketing Product Brief 10.25.2018 | | 402 / 403 / 801 |
| PL-179 | EVE-053377 | EVE-053380 | Email dated 2018-10-26 from J. Byrd to J. McGuire | | 402 / 403 / 801 |
| PL-180 | EVE-054246 | EVE-054247 | Email dated 2019-06-20 from J. McGuire to J. Byrd re 190213_Project Charter Everystage CCC-consolidated JTM | | 402 / 403 / 801 |
| PL-181 | EVE-054311 | EVE-054319 | Email dated 2018-10-10 from M. Moutmoutjis to J. Bowman et al re Week 39 Sales Update & NPD Tracker | | 402 / 403 / 801 |
| PL-182 | EVE-054614 | EVE-054614 | Email dated 2018-10-03 from J. Glasener to J. Conaway re US & Canada OL - Litemax, Symphony, Litemax Base and Gold Everestage | | 402 / 403 / 801 |
| PL-183 | EVE-056680 | EVE-056681 | Email dated 2018-07-23 from S. James to J. Glasener et al re Gold EveryStage Canada NSIF's for approval | | 402 / 403 / 801 |
| PL-184 | EVE-056772 | EVE-056779 | Email dated 2018-07-19 from C. Lutz to J. Conaway et al re new car seat query | | 402 / 403 / 801 |
| PL-185 | EVE-056781 | EVE-056788 | Evenflo Typhon Marketing Product Brief dated 10.03.2018 | | 402 / 403 / 801 |
| PL-186 | EVE-056797 | EVE-056803 | Evenflo Nurture Marketing Product Brief dated 10.15.2018 | | 402 / 403 / 801 |
| PL-187 | EVE-057008 | EVE-057011 | Email dated 2018-08-02 from J. Conaway to C. Lutz et al re Sensorsafe quote | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-188 | EVE-057166 | EVE-057169 | Email dated 2018-07-19 from J. Glasener to J. Conaway re APAC - Everystage Pricing | | 402 / 403 / 801 |
| PL-189 | EVE-057589 | EVE-057591 | Email dated 2018-07-30 from J. Conaway to K. Yinxia re Price for Every-stage carseat | | 402 / 403 / 801 |
| PL-190 | EVE-057803 | EVE-057804 | Email dated 2018-07-30 from J. McGuire to J. Conaway et al re Evenflo Hero Launches | | 402 / 403 / 801 |
| PL-191 | EVE-057861 | EVE-057862 | Email dated 2018-07-30 from J. Chamberlain to J. Reed et al re GO LIVE NOTIFICATION: Every Stage DLX + PivotXpand | | 402 / 403 / 801 |
| PL-192 | EVE-058622 | EVE-058632 | Car Seats Market Share Presentation | | 402 / 403 / 801 |
| PL-193 | EVE-059401 | EVE-059402 | Email dated 2017-12-15 from J. Conaway to C. Lutz et al re EveryStage Retail Margin - Target | | 402 / 403 / 801 |
| PL-194 | EVE-059501 | EVE-059503 | Email dated 2017-12-15 from J. McGuire to J. Conaway et al re EveryStage Retail Margin - Target | | 402 / 403 / 801 |
| PL-195 | EVE-059579 | EVE-059579 | Excel spreadsheet New SKU Initiation Form | | 402 / 403 / 801 |
| PL-196 | EVE-059846 | EVE-059848 | Email dated 2018-01-11 from C. Lutz to M. Moutmoutjis et al re HK Target Meeting Recap and Business Award | | 402 / 403 / 801 |
| PL-197 | EVE-059882 | EVE-059882 | Excel spreadsheet New SKU Initiation Form Everystage DLX Latitude | | 402 / 403 / 801 |
| PL-198 | EVE-060512 | EVE-060519 | Evenflo Pegasus Gold Marketing Product Brief | | 402 / 403 / 801 |
| PL-199 | EVE-061678 | EVE-061679 | Email dated 2017-11-15 from D. Powers to J. Conaway et al re Graco aggressive Canada as well - 4 Ever Car Seat $150 off at BRU, Amazon & Walmart this week | | 402 / 403 / 801 |
| PL-200 | EVE-061987 | EVE-061989 | Email dated 2017-09-28 from J. Conaway to A. Roberts re RightFit Booster | | 402 / 403 / 801 |
| PL-201 | EVE-062238 | EVE-062248 | Lightning Bolt Gold Marketing Brief_9-22-18. | | 402 / 403 / 801 |
| PL-202 | EVE-062993 | EVE-062995 | Email dated 2017-09-26 from J. McGuire to J. Conaway et al re RightFit Booster | | 402 / 403 / 801 |
| PL-203 | EVE-063058 | EVE-063063 | Evenflo 3-in-1 Booster Gold Marketing Product Brief | | 402 / 403 / 801 |
| PL-204 | EVE-063740 | EVE-063740 | 39292236_EveryStage_DLX_Crestland_Pallet Program TGT | | 402 / 403 / 801 |
| PL-205 | EVE-064076 | EVE-064079 | Email dated 208-07-23 from J. Glasener to B. Dembski et al re Target AOB Update | | 402 / 403 / 801 |
| PL-206 | EVE-064213 | EVE-064214 | Email dated 2018-07-02 from C. Lutz to A. Roberts et al re CA OL EveryStage DLX | | 402 / 403 / 801 |
| PL-207 | EVE-064281 | EVE-064281 | Evenflo Gold SS Everystage Smart Onyx SKI Initiation Form | | 402 / 403 / 801 |
| PL-208 | EVE-065015 | EVE-065015 | Email dated 2018-05-09 from J. Calabrese to M. Moutmoutjis re Everystage and Expand | | 402 / 403 / 801 |
| PL-209 | EVE-065340 | EVE-065342 | Email dated 2018-04-25 from. C. Lutz to J. McGuire et al re Buy Buy Baby - Everystage LX | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-210 | EVE-065478 | EVE-065478 | Email dated 2018-04-28 from D. Lawley to C. Lutz et al re Everystage LX GAMMA Cost | | 402 / 403 / 801 |
| PL-211 | EVE-065513 | EVE-065513 | Email dated 2018-04-18 from J. McGuire to J. Conaway re Joie | | 402 / 403 / 801 |
| PL-212 | EVE-065855 | EVE-065856 | Email dated 2018-04-19 from J. McGuire to J. Conaway et al re everystage gold | | 402 / 403 / 801 |
| PL-213 | EVE-065871 | EVE-065880 | Goodbaby Project Charter & Gate Approval | | 402 / 403 / 801 |
| PL-214 | EVE-065963 | EVE-065965 | Email dated 2018-04-27 from C. Lutz to D. Lawley et al re Buy Buy - Everystage LX | | 402 / 403 / 801 |
| PL-215 | EVE-066030 | EVE-066034 | Email dated 2018-04-26 from J. McGuire to C. Lutz et al re Buy Baby - Everystage LX | | 402 / 403 / 801 |
| PL-216 | EVE-066306 | EVE-066313 | Email dated 2018-04-27 from J. Conaway to P. Przybylo et al re new car seat query | | 402 / 403 / 801 |
| PL-217 | EVE-066584 | EVE-066593 | Goodbaby international Project Charter & Gate Approval dated February 28, 2018 | | 402 / 403 / 801 |
| PL-218 | EVE-068144 | EVE-068146 | Email dated 2018-02-23 from J. McGuire to J. Conaway re NHTSA Ease of Use Ratings - Competition | | 402 / 403 / 801 |
| PL-219 | EVE-068272 | EVE-068285 | Evenflo Gold LiteMax Marketing Project Brief 3.5.18 | | 402 / 403 / 801 |
| PL-220 | EVE-068736 | EVE-068773 | Everystage Online Focus Groups - Result Summaries dated February 13, 2018 | | 402 / 403 / 801 |
| PL-221 | EVE-072921 | EVE-072921 | Email from A. Roberts to A Stepper et al dated 2017-10-03 re Amber Stepper sent you a message in Skype for Business | | 402 / 403 / 801 |
| PL-222 | EVE-073611 | EVE-073611 | Email dated 2017-07-28 from A. Roberts to J. Chamberlain et al re Vocci Prelim Report for Yeti AIO Concept | | 402 / 403 / 801 |
| PL-223 | EVE-074049 | EVE-074049 | Email dated 2017-07-17 from A. Roberts to J. Conaway et al re Car Seat PDR Slides 7-19-17 | | 402 / 403 / 801 |
| PL-224 | EVE-074050 | EVE-074059 | Goodbaby International, Lightning bolt Headrest Mechanism Presentation | | 402 / 403 / 801 |
| PL-225 | EVE-075295 | EVE-075295 | Email dated 2017-01-31 from J. Conaway to B. Pierre et al re 2/23 - 2/24 PDR alignment conversation | | 402 / 403 / 801 |
| PL-226 | EVE-075296 | EVE-075299 | Evenflo Lightning Bolt All-in-One Presentation | | 402 / 403 / 801 |
| PL-227 | EVE-075975 | EVE-076021 | Car Seat Summit Presentation dated February, 2017 | | 402 / 403 / 801 |
| PL-228 | EVE-076061 | EVE-076089 | Goodbaby International Lightningbolt Convertible Project Presentation dated February 15, 2017 | | 402 / 403 / 801 |
| PL-229 | EVE-077198 | EVE-077232 | Goodbaby International JPMA Spring 2017 Show Overview dated May 15, 2017 | | 402 / 403 / 801 |
| PL-230 | EVE-077244 | EVE-077255 | Evenflo Lightning Bolt Marketing Product Brief | | 402 / 403 / 801 |
| PL-231 | EVE-077831 | EVE-077842 | Goodbaby Internationa Town Hall dated February 27, 2017 | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-232 | EVE-078370 | EVE-078398 | Evenflo Car Seat Rapid Read + Bullet Board Research Summary Presentation dated April 25, 2017 | | 402 / 403 / 801 |
| PL-233 | EVE-079452 | EVE-079465 | Evenflo Thunderbolt Convertible Project Advanced Development Presentation Presentation dated October 26, 2015 | | 402 / 403 / 801 |
| PL-234 | EVE-085243 | EVE-085244 | Email dated 2015-07-20 from E. Dahle to J. Conaway re Major Car Seat Innovations | | 402 / 403 / 801 |
| PL-235 | EVE-090058 | EVE-090059 | Email dated 2014-10-09 from B. Miller to S. Withers et al re POP Requirements | | 402 / 403 / 801 |
| PL-236 | EVE-097380 | EVE-097382 | Email dated 2014-11-25 from dagmar@jewkesbiomechanics.com to E. Dahle re New car Seat Design | | 402 / 403 / 801 |
| PL-237 | EVE-099257 | EVE-099258 | Hazard/Quality Analysis Team Meeting Notes dated January 24, 2014 | | 402 / 403 / 801 |
| PL-238 | EVE-101230 | EVE-101230 | Email dated 2019-06-07 from E. Dahle to A. James re 20190607 Wonderland - Test Query - 5.2.2019 | | 402 / 403 / 801 |
| PL-239 | EVE-105079 | EVE-105079 | Email dated 2019-05-23 from A. James to E. Dahle | | 402 / 403 / 801 |
| PL-240 | EVE-114651 | EVE-114651 | Email dated 2019-03-06 from S. Tullis to E. Dahle et al re 4Ever Extend2Fit Recline Mechanism | | 402 / 403 / 801 |
| PL-241 | EVE-118424 | EVE-118424 | Email dated 2017-01-20 from E. Dahle to P. Przybylo re Which Seat is This? | | 402 / 403 / 801 |
| PL-242 | EVE-118671 | EVE-118671 | Email dated 2014-06-18 from D. Sander to A. Davis et al re Graco 4ever teardown | | 402 / 403 / 801 / DUP |
| PL-243 | EVE-118745 | EVE-118745 | Email dated 2018-06-20 from L. Stutterecker to P. Przybylo et al re GB123 2nd CAE phase review | | 402 / 403 / 801 |
| PL-244 | EVE-118831 | EVE-118833 | Email dated 2017-10-23 from D. Sander to A, Davis re GOLD Car Seat Kick off mtg. | | 402 / 403 / 801 |
| PL-245 | EVE-118864 | EVE-118867 | Email dated 2017-11-28 from S. Dourson to T. Woellert et al re Shell and Leg | | 402 / 403 / 801 |
| PL-246 | EVE-118925 | EVE-118925 | Email dated 2015-03-31 from A. Davis to B. Pleiman re New Project - Thunder bolt | | 402 / 403 / 801 |
| PL-247 | EVE-118950 | EVE-118965 | Evenflo Marketing Product Brief dated February 19, 2016 | | 402 / 403 / 801 |
| PL-248 | EVE-119097 | EVE-119097 | Email dated 2014-06-18 from T. Woellert to D. Sander et al re 4ever assessment | | 402 / 403 / 801 |
| PL-249 | EVE-119265 | EVE-119265 | Excel spreadsheet Scope Document_AD_032815 | | 402 / 403 / 801 |
| PL-250 | EVE-119450 | EVE-119451 | Email dated 2015-04-03 from B. Pleiman to L. James et al re New Project - Thinder bolt | | 402 / 403 / 801 |
| PL-251 | EVE-119703 | EVE-119704 | Evenflo Safety Council Thunderbolt Webinar dated December 16, 2015 | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-252 | EVE-119705 | EVE-119705 | Email dated 2016-06-20 from J. Lyle to N. Kent re Message from MF-MIA-PLANTMANAGER | | 402 / 403 / 801 |
| PL-253 | EVE-123009 | EVE-123009 | Email dated 2016-08-01 from A. Roberts to T. Woellert re Thunderbolt All-in-one | | 402 / 403 / 801 |
| PL-254 | EVE-126104 | EVE-126105 | Email dated 2018-06-14 from B. Pleiman to E. Dahle re Everystage Project | | 402 / 403 / 801 |
| PL-255 | EVE-126987 | EVE-126987 | Email dated 2017-11-27 from D. Chin to B. Pleiman re Lightning Bolt | | 402 / 403 / 801 |
| PL-256 | EVE-127417 | EVE-127418 | Email dated 2018-03-09 from T. Andolina to A. Ball et al re Every Stage Belt Guide Fixture | | 402 / 403 / 801 |
| PL-257 | EVE-128354 | EVE-128355 | Email dated 2017-12-22 from Z. Schoewe to S. Koenig re MA for HG | | 402 / 403 / 801 |
| PL-258 | EVE-128944 | EVE-128951 | Email dated 2018-01-23 from A. Mueller to A. Chen Ning re EveryStage Pad | | 402 / 403 / 801 |
| PL-259 | EVE-129076 | EVE-129077 | Email dated 2015-04-03 from B. Pleiman to L. James et al re New Project - Thinder bolt | | 402 / 403 / 801 |
| PL-260 | EVE-129139 | EVE-129139 | Email dated 2017-02-27 from S. Ed to J. McGuire re Thunderbolt Naming | | 402 / 403 / 801 |
| PL-261 | EVE-131804 | EVE-131804 | Email dated 2016-03-28 from A. Roberts to B. Pleiman re Extend2fit 3 in 1 | | 402 / 403 / 801 |
| PL-262 | EVE-131885 | EVE-121886 | Email dated 2015-10-07 from B. Pleiman to A. Roberts re graco | | 402 / 403 / 801 |
| PL-263 | EVE-131953 | EVE-131966 | Email dated 2015-10-26 from B. Pleiman to A. Antil re Thurderbolt AD Cost | | 402 / 403 / 801 |
| PL-264 | EVE-132026 | EVE-132026 | Email dated 2015-10-26 from B. Pleiman to A. Antil re Thurderbolt AD Cost | | 402 / 403 / 801 |
| PL-265 | EVE-132530 | EVE-132531 | Email dated 2018-05-03 from G. Parr to S. Koenig et al re Everystage 39212236 C-D On Order analysis | | 402 / 403 / 801 |
| PL-266 | EVE-133472 | EVE-133481 | Email dated 2017-05-19 from N. Kent to A. Precek et al re AIO - Storage Area | | 402 / 403 / 801 |
| PL-267 | EVE-136772 | EVE-136781 | Evenflo Yeti Marketing Brief | | 402 / 403 / 801 |
| PL-268 | EVE-141806 | EVE-141808 | Email dated 2017-04-18 from P. Przybylo to A. Ball re AIO specifications for package model | | 402 / 403 / 801 |
| PL-269 | EVE-145865 | EVE-145865 | Email dated 2018-08-27 from J. Douglas to P. Przybylo | | 402 / 403 / 801 |
| PL-270 | EVE-146232 | EVE-146234 | Email dated 2018-07-26 from M. Kreis to M. Resch re Headrest locking patent | | 402 / 403 / 801 |
| PL-271 | EVE-149345 | EVE-149345 | Email dated 2018-09-19 from P. Przybylo to J. McGuire et al re EveryStage plans for EMEA | | 402 / 403 / 801 |
| PL-272 | EVE-152957 | EVE-152979 | Evenflo Solace Infant Car Seat Concepts September 28, 2016 | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-273 | EVE-155060 | EVE-155062 | Email dated 2017-10-24 from D. Sander to E. Dahle et al re GOLD Car Seat Kick off mtg. | | 402 / 403 / 801 |
| PL-274 | EVE-160637 | EVE-160639 | Email dated 2017-02-20 from C. Gao to T. Jennings et al re Dracula Project: 3 in 1 Booster Design Feedback | | 402 / 403 / 801 |
| PL-275 | EVE-166497 | EVE-166506 | Evenflo Typhon Marketing Product Brief 10.18.2018 | | 402 / 403 / 801 |
| PL-276 | EVE-172784 | EVE-172785 | Email from A. Antil to T. Woellert dated 2014-06-17 re GRACO PA announcement CALL TO ACTION | | 402 / 403 / 801 |
| PL-277 | EVE-181894 | EVE-181896 | Email dated 2018-05-31 from T. Woellert to R. Marsilio re Assessment with attachment Call notes | | 402 / 403 / 801 |
| PL-278 | EVE-184413 | EVE-184415 | Evenflo Yeti Marketing Product Brief | | 402 / 403 / 801 |
| PL-279 | EVE-184451 | EVE-184461 | Evenflo Yeti Marketing Product Brief 6.29.16 | | 402 / 403 / 801 |
| PL-280 | EVE-184463 | EVE-184473 | Evenflo Yeti Marketing Product Brief 6.29.16 | | 402 / 403 / 801 |
| PL-281 | EVE-184819 | EVE-184831 | Thunderbolt-CDR Kickoff Presentation Draft 10-26-15 | | 402 / 403 / 801 |
| PL-282 | EVE-191937 | EVE-191937 | Excel Spreadsheet Forecast-Actual 2020 US Everystage | | 402 / 403 / 801 |
| PL-283 | EVE-191938 | EVE-191938 | Excel Spreadsheet Forecast-Actual 2019 US Everystage | | 402 / 403 / 801 |
| PL-284 | EVE-191939 | EVE-191939 | Excel Spreadsheet Evenflo Sales of Everystage 1.1.2018 - 2.29-2020 | | 402 / 403 / 801 |
| PL-285 | EVE-191940 | EVE-191940 | Excel Spreadsheet Evenflo EFCD 2019 Financial Statements | | 402 / 403 / 801 |
| PL-286 | EVE-192498 | EVE-192504 | Capital Appropriation Requests | | 402 / 403 / 801 |
| PL-287 | EVE-192505 | EVE-192646 | Evenflo Excel Spreadsheets | | 402 / 403 / 801 |
| PL-288 | EVE-192600 | EVE-192600 | Excel Spreadsheet Capital Approrpriation Request | | 402 / 403 / 801 |
| PL-289 | EVE-192797 | EVE-192801 | Evenflo Excel Spreadsheets | | 402 / 403 / 801 |
| PL-290 | EVE-193064 | EVE-193064 | Excel Spreadsheet Sensorsafe Reports | | 402 / 403 / 801 |
| PL-291 | EVE-193094 | EVE-193094 | Excel Spreadsheet Symphony quantity, gross sales, standart cost of sales, standard margin 6/1/2018 - 2/29/2020 | | 402 / 403 / 801 |
| PL-292 | GRACO_0000001 | GRACO_0000421 | GRACO_0000001 to GRACO_0000421 | | 402 / 403 / 801 |
| PL-293 | GRACO_0000002 | GRACO_0000006 | Breakdown of Graco and Baby Jogger's market share for fiscal years '17, '18, and '19 | | 402 / 403 / 801 |
| PL-294 | GRACO_0000017 | GRACO_0000021 | Graco Extend2Fit All in One on Product Artwork/Packaging (GRACO_0000017). | | 402 / 403 / 801 |
| PL-295 | GRACO_0000028 | GRACO_0000032 | On Product Artwork 10 Position Adjust Harness + Headrest, Headrest Pad Print - NWL00496107A | | 402 / 403 / 801 |
| PL-296 | GRACO_0000033 | GRACO_0000036 | Graco Smart Seat on Product Artwork/Packaging dated March 20, 2020 | | 402 / 403 / 801 |
| PL-297 | GRACO_0000042 | GRACO_0000042 | Graco Smart Seat Brochure (GRACO_0000042). | | 402 / 403 / 801 |
| PL-298 | GRACO_0000047 | GRACO_0000049 | Graco Grows4Me On Product Artwork/Packaging (GRACO_0000047). | | 402 / 403 / 801 |
| PL-299 | GRACO_0000052 | GRACO_0000054 | Graco Nautilus True Shield on Product Artwork/Packaging | | 402 / 403 / 801 |
| PL-300 | GRACO_0000083 | GRACO_0000098 | Graco Nautilus SnugLock on Product Artwork/Packaging | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-301 | GRACO_0000113 | GRACO_0000118 | Graco TrioGrow On Product Artwork/Packaging | | 402 / 403 / 801 |
| PL-302 | GRACO_0000166 | GRACO_0000169 | On Product Artwork 10 Position Adjust Harness + Headrest, Headrest Pad Print - PD279428A | | 402 / 403 / 801 |
| PL-303 | GRACO_0000182 | GRACO_0000186 | On Product Artwork 10 Position Adjust Harness + Headrest, Headrest Pad Print - PD279428A | | 402 / 403 / 801 |
| PL-304 | GRACO_0000188 | GRACO_0000192 | Graco 4Ever DLX Platinum on Product Artwork/Packaging (GRACO_0000188). | | 402 / 403 / 801 |
| PL-305 | GRACO_0000233 | GRACO_0000238 | Graco SlimFit Platinum on Product Artwork/Packaging (GRACO_0000233). | | 402 / 403 / 801 |
| PL-306 | GRACO_0000278 | GRACO_0000279 | Graco Mileston 3-in-1 Car Seat | | 402 / 403 / 801 |
| PL-307 | GRACO_0000280 | GRACO_0000281 | Graco SlimFit Features Sheet (GRACO_0000280). | | 402 / 403 / 801 |
| PL-308 | GRACO_0000284 | GRACO_0000285 | Graco 4Ever Extend2Fit Features Sheet (GRACO_0000284). | | 402 / 403 / 801 |
| PL-309 | GRACO_0000288 | GRACO_0000288 | Graco Nautilus SnugLock LX Features Sheet (GRACO_0000288). | | 402 / 403 / 801 |
| PL-310 | GRACO_0000296 | GRACO_0000296 | Graco 4Ever DLX Platinum Features Sheet | | 402 / 403 / 801 |
| PL-311 | GRACO_0000297 | GRACO_0000300 | Graco TrioGrow SnugLock Features Sheet (GRACO_0000297). | | 402 / 403 / 801 |
| PL-312 | GRACO_0000315 | GRACO_0000315 | Graco Nautilus SnugLock DLX Features Sheet (GRACO_0000315). | | 402 / 403 / 801 |
| PL-313 | GRACO_0000358 | GRACO_0000421 | Wonderland/Graci Business Updated - Beno Visit to Taipei Presentation dated December 4, 2018 | | 402 / 403 / 801 |
| PL-314 | N/A | N/A | Plaintiff's Notice of Deposition of Defendant Evenflo Pursuant to Fed. R. Civ. P. 30(b)(6) | Dahle 30(b)(6) Ex. 23 | 402 / 403 / 801 / NE |
| PL-315 | N/A | N/A | Defendant Evenflo Company, Inc's Objections and Third Supplemental Responses to Plaintiff's First Set of Interrogatories and Request for Production of Documents | Dahle 30(b)(6) Ex. 24 | 402 / 403 / 801 |
| PL-316 | N/A | N/A | Enlarged picture from Hazard/Quality Analysis Team Meeting Notes dated January 27, 2014, August 15, 2016 (EVE-001921) | Dahle 30(b)(6) Ex. 38 | 402 / 403 / 801 |
| PL-317 | N/A | N/A | Email from John Mueller to Benjamin Schlesinger and Stephen Kabakoff dated March 5, 2020 | Dahle 30(b)(6) Ex. 40 | 402 / 403 / 801 |
| PL-318 | N/A | N/A | Defendant Evenflo Company, Inc.'s Objections and Fourth Supplemental Responses to Plaintiff's First Set of Interrogatories and Request for Production of Documents | Dahle 30(b)(6) Ex. 76 | 402 / 403 / 801 |
| PL-319 | N/A | N/A | Defendant Evenflo Company, Inc.'s Objections and Responses to Plaintiff's First Set of Interrogatories (Nos. 1-18) | Dahle 30(b)(6) Ex. 78 | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-320 | N/A | N/A | Defendant Evenflo Company, Inc.'s Objections and Second Supplemental Responses to Plaintiff's First Set of Interrogatories and Request for Production of Documents (Nos. 1-42) | Dahle 30(b)(6) Ex. 80 | 402 / 403 / 801 |
| PL-321 | N/A | N/A | Defendant Evenflo Company, Inc.'s Objections and First Supplemental Responses to Plaintiff's First Set of Interrogatories (Nos. 1-18) | Dahle 30(b)(6) Ex. 94 | 402 / 403 / 801 |
| PL-322 | N/A | N/A | ProPublica, Evenflo, Maker of the "Big Kid" Booster Seat, Put Profits Over Child Safety Article by D. Porat & P. Callahan dated February 23, 2020 | Dahle Ex. 1 | 402 / 403 / 801 |
| PL-323 | N/A | N/A | EveryStage car seat | Myers Depo Ex. 1 | 402 / 403 |
| PL-324 | N/A | N/A | Milestone car seat | Myers Depo Ex. 4 | 402 / 403 |
| PL-325 | N/A | N/A | EveryStage car seat | Myers Depo Ex. 6 | 403 / 403 |
| PL-326 | N/A | N/A | Second Amended Complaint, Wonderland Switzerland AG v. Evenflo Co., Inc., No. 1-18-cv-01990 (D. Del. September 30, 2019). | Myers opening | 402 / 403 / 801 / NE |
| PL-327 | N/A | N/A | Wonderland's Infringement Contentions, May 24, 2019. | Myers opening | 402 / 403 / 801 / NE |
| PL-328 | N/A | N/A | Wonderland's Supplemental Infringement Contentions, Feb. 21, 2020. | Myers opening | 402 / 403 / 801 / NE |
| PL-329 | N/A | N/A | Evenflo Triumph Car Seat Webpage (https://www.evenflo.com/car-seats/triumph/us_triumph.html?dwvar_us__triumph_fashion=3821 1712&cgid=car-seat-convertible#start=6). | Myers opening Ex. 10 | 402 / 403 / 801 |
| PL-330 | N/A | N/A | Triumph User Guide (https://www.evenflo.com/on/demandware.static/-/Sites-evenflo-Library/default/dw2c7a0d91/instruction-manuals/car-seats/convertible/25706664-Triumph-EN.pdf). | Myers opening Ex. 11 | 402 / 403 / 801 |
| PL-331 | N/A | N/A | Evenflo Triumph LX Convertible Car Seat Product Knowledge SD Video (https://youtu.be/W5NekWlzLO0). | Myers opening Ex. 12 | 402 / 403 / 801 |
| PL-332 | N/A | N/A | Evenflo Symphony Car Seat Webpage (https://www.evenflo.com/carseats/us_symphony.html?cgid=car-seat-convertible#start=3). | Myers opening Ex. 13 | 402 / 403 / 801 |
| PL-333 | N/A | N/A | Symphony User Guide (https://www.evenflo.com/on/demandware.static/-/Sites-evenflo-Library/default/dwbbcac147/instruction-manuals/car-seats/convertible/25701026-Symphony-EN.pdf). | Myers opening Ex. 14 | 402 / 403 / 801 |
| PL-334 | N/A | N/A | Evenflo Symphony DLX All-In-One Car Seat Video (https://youtu.be/ntVITJb7uZU). | Myers opening Ex. 15 | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-335 | N/A | N/A | Baby Jogger City View Webpage (https://www.babyjogger.com/en-US/city-view). | Myers opening Ex. 20 | 402 / 403 / 801 |
| PL-336 | N/A | N/A | Defendant Evenflo Company, Inc.'s Objections and Fifth Supplemental Responses to Plaintiff's First Set of Interrogatories, Wonderland Switzerland AG v. Evenflo Co., Inc., No. 1-18-cv-01990 (D. Del. February 14, 2020). | Myers opening Ex. 36 | 402 / 403 / 801 |
| PL-337 | N/A | N/A | Claim Construction Opinion, Wonderland Switzerland AG v. Evenflo Co., Inc., No. 1-18-cv-01990 (D. Del. Jan. 23, 2020). | Myers opening Ex. 4 | NE |
| PL-338 | N/A | N/A | Graco Milestone Annotated Product Images. | Myers opening Ex. 41 | 402 / 403 / 801 |
| PL-339 | N/A | N/A | Baby Jogger City View Annotated Product Images. | Myers opening Ex. 42 | 402 / 403 / 801 |
| PL-340 | N/A | N/A | Graco 4Ever Annotated Product Images. | Myers opening Ex. 43 | 402 / 403 / 801 |
| PL-341 | N/A | N/A | Graco 4Ever Extend2Fit Annotated Product Images. | Myers opening Ex. 44 | 402 / 403 / 801 |
| PL-342 | N/A | N/A | Graco Extend2Fit All in One Annotated Product Images. | Myers opening Ex. 45 | 402 / 403 / 801 |
| PL-343 | N/A | N/A | Graco Grows4Me Annotated Product Images. | Myers opening Ex. 46 | 402 / 403 / 801 |
| PL-344 | N/A | N/A | Graco Nautilus SnugLock Annotated Product Images. | Myers opening Ex. 47 | 402 / 403 / 801 |
| PL-345 | N/A | N/A | Graco Nautilus True Shield Annotated Product Images. | Myers opening Ex. 48 | 402 / 403 / 801 |
| PL-346 | N/A | N/A | Graco SlimFit Annotated Product Images. | Myers opening Ex. 49 | 402 / 403 / 801 |
| PL-347 | N/A | N/A | Claim Construction Order, Wonderland Switzerland AG v. Evenflo Co., Inc., No. 1-18-cv-01990 (D. Del. Feb. 5, 2020). | Myers opening Ex. 5 | NE |
| PL-348 | N/A | N/A | Graco Smart Seat Annotated Product Images. | Myers opening Ex. 50 | 402 / 403 / 801 |
| PL-349 | N/A | N/A | Graco TrioGrow Annotated Product Images. | Myers opening Ex. 51 | 402 / 403 / 801 |
| PL-350 | N/A | N/A | Evenflo EveryStage Car Seat Webpage (https://www.evenflo.com/carseats/39212236.html?cgid=car-seat). | Myers opening Ex. 6 | 402 / 403 / 801 |
| PL-351 | N/A | N/A | Evenflo EveryStage Annotated Product Images. | Myers opening Ex. 71 | 402 / 403 / 801 |
| PL-352 | N/A | N/A | Evenflo EveryStage Website (https://www.evenflo.com/car-seats/39212236.html). | Myers opening Ex. 73 | 402 / 403 / 801 |
| PL-353 | N/A | N/A | Albee Baby Smart Seat Listing (https://www.albeebaby.com/graco-smart-seat-all-in-one-carseat-rosin.html). | Myers opening Ex. 74 | 402 / 403 / 801 |
| PL-354 | N/A | N/A | Graco 4Ever Listing (https://www.gracobaby.com/en-US/2074607). | Myers opening Ex. 75 | 402 / 403 / 801 |
| PL-355 | N/A | N/A | Evenflo SensorSafe Website (https://www.evenflo.com/sensorsafe/sensorsafe.html). | Myers opening Ex. 76 | 402 / 403 / 801 |
| PL-356 | N/A | N/A | Campbell Report Exhibit A. | Myers rebuttal | 402 / 403 / 801 |
| PL-357 | N/A | N/A | Campbell Report Exhibit B. | Myers rebuttal | 402 / 403 / 801 |
| PL-358 | N/A | N/A | Campbell Report Exhibit C1. | Myers rebuttal | 402 / 403 / 801 |
| PL-359 | N/A | N/A | Campbell Report Exhibit C2. | Myers rebuttal | 402 / 403 / 801 |
| PL-360 | N/A | N/A | Campbell Report Exhibit C3. | Myers rebuttal | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-361 | N/A | N/A | Campbell Report Exhibit C4. | Myers rebuttal | 402 / 403 / 801 |
| PL-362 | N/A | N/A | Campbell Report Exhibit D. | Myers rebuttal | 402 / 403 / 801 |
| PL-363 | N/A | N/A | Campbell Report Exhibit E. | Myers rebuttal | 402 / 403 / 801 |
| PL-364 | N/A | N/A | Campbell Report Exhibit F. | Myers rebuttal | 402 / 403 / 801 |
| PL-365 | N/A | N/A | Campbell Report Exhibit G. | Myers rebuttal | 402 / 403 / 801 |
| PL-366 | N/A | N/A | Campbell Report Exhibit H. | Myers rebuttal | 402 / 403 / 801 |
| PL-367 | N/A | N/A | Campbell Report Exhibit I. | Myers rebuttal | 402 / 403 / 801 |
| PL-368 | N/A | N/A | Evenflo Triumph 359 Car Seat (provided in outside office). | Myers rebuttal | 402 / 403 |
| PL-369 | N/A | N/A | Evenflo Triumph 359 Car Seat (provided to me). | Myers rebuttal | 402 / 403 |
| PL-370 | N/A | N/A | IMMI SafeGuard Car Seat, manufactured April 8, 2008 (provided in outside office). | Myers rebuttal | 402 / 403 |
| PL-371 | N/A | N/A | IMMI SafeGuard Car Seat, manufactured June 6, 2006 (provided to me). | Myers rebuttal | 402 / 403 |
| PL-372 | N/A | N/A | U.S. Publication No. 2009/0127902 | Myers rebuttal | 402 / 403 / 801 |
| PL-373 | N/A | N/A | U.S. Patent Application No. 60/874,392 | Myers rebuttal Ex. 78 | 402 / 403 / 801 |
| PL-374 | N/A | N/A | U.S. Patent Application No. 61/191,607 | Myers rebuttal Ex. 79 | 402 / 403 / 801 |
| PL-375 | N/A | N/A | '294 Patent, Response to Final Office Action (August 3, 2011) | Myers rebuttal Ex. 80 | 402 / 403 / 801 |
| PL-376 | N/A | N/A | Graco Signature Smart Seat All-In-One Preview, CarSeatBlog.com (November 4, 2010), available at https://carseatblog.com/7984/graco-signature-smart-seat-all-in-one-preview/ | Myers rebuttal Ex. 81 | 402 / 403 / 801 |
| PL-377 | N/A | N/A | Graco 4Ever Review, Car Seats for the Littles (June 30, 2013), available at https://csftl.org/graco-4ever-all-in-one-car-seat-review/ | Myers rebuttal Ex. 82 | 402 / 403 / 801 |
| PL-378 | N/A | N/A | Graco 4Ever All-in-One Car Seat Review 2019, Best Car Seat Hub (August 11, 2019), available at http://bestcarseathub.com/review/graco-4ever-all-in-one | Myers rebuttal Ex. 83 | 402 / 403 / 801 |
| PL-379 | N/A | N/A | U.S. Patent Application Publication 2019/0176662 | Pleiman Ex. 24; Davis Ex. 17 | 402 / 403 / 801 |
| PL-380 | N/A | N/A | EPO Minutes of Oral Proceedings re Patent EP-B-2,163,423 | Dahle Depo. Ex. 3 | 402 / 403 / 801 |
| PL-381 | N/A | N/A | Evenflo New SKU Initiation Form Number 39212236D | Roberts Ex. 3 | 402 / 403 / 801 |
| PL-382 | N/A | N/A | Evenflo New SKU Initiation Form Number 39292236 | Roberts Ex. 4 | 402 / 403 / 801 |
| PL-383 | N/A | N/A | Evenflo New SKU Initiation Form Number 39212242 | Roberts Ex. 5 | 402 / 403 / 801 |
| PL-384 | N/A | N/A | Evenflo New SKU Initiation Form Number 39212310 | Roberts Ex. 6 | 402 / 403 / 801 |
| PL-385 | N/A | N/A | Evenflo New SKU Initiation Form Number 39212234 | Roberts Ex. 7 | 402 / 403 / 801 |
| PL-386 | N/A | N/A | Expert Report of W. Todd Schoettelkotte Relating To Wonderland's Damages and Irreparable Harm | Schoettelkotte Depo Ex. 1 | 402 / 403 / 801 |
| PL-387 | N/A | N/A | Reply Expert Report of W. Todd Schoettelkotte, Relating to Wonderland's Damages and Irreparable | Schoettelkotte Depo Ex. 3 | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-388 | N/A | N/A | https://www.evenflo.com/on/demandware.static/-/Sites-evenflo-Library/default/dwf416550e/Instruction%20Manuals/25701482%20-%20Inst%20EveryStage%20Gold%20En.pdf | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-389 | N/A | N/A | https://www.evenflo.com/support/faq.html | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-390 | N/A | N/A | https://www.gbinternational.com.hk/en-en/company/overview | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-391 | N/A | N/A | https://www.gracobaby.com/en-US | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-392 | N/A | N/A | https://www.gracobaby.com/en-US/about-us | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-393 | N/A | N/A | https://www.gracobaby.com/en-US/about-us#awardsSection | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-394 | N/A | N/A | https://www.gracobaby.com/en-US/about-us#historySection | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-395 | N/A | N/A | https://www.gracobaby.com/en-US/where-to-buy | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-396 | N/A | N/A | https://www.grandviewresearch.com/industry-analysis/baby-car-seat-market | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-397 | N/A | N/A | https://www.nhtsa.gov/equipment/car-seats-and-booster-seats | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-398 | N/A | N/A | https://www.nhtsa.dot.gov/files/documents/carseat-recommendations-for-children-by-age-size.pdf | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-399 | N/A | N/A | https://www.safety.com/car-seats | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-400 | N/A | N/A | https://www.statista.com/statistics/1065499/baby-car-seat-market-size-us/ | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-401 | N/A | N/A | https://www.statista.com/statistics/1065594/baby-car-seat-market-size-us-by-distribution-channel/ | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-402 | N/A | N/A | https://www.youtube.com/watch?v=feenFIUXstw | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-403 | N/A | N/A | https://www.youtube.com/watch?v=N8gklmcwALc | Schoettelkotte opening & reply | 402 / 403 / 801 / 901 |
| PL-404 | N/A | N/A | https://www.fda.gov/industry/regulated-products/medical-device-overview | Schoettelkotte reply | 402 / 403 / 801 / 901 |
| PL-405 | N/A | N/A | https://www.fda.gov/medical-devices/classify-your-medical-device/how-determine-if-your-product-medical-device | Schoettelkotte reply | 402 / 403 / 801 / 901 |
| PL-406 | N/A | N/A | https://www.fda.gov/medical-devices/products-and-medical-procedures | Schoettelkotte reply | 402 / 403 / 801 / 901 |
| PL-407 | N/A | N/A | https://www.gracobaby.com/en-US/graco-extend2fit-3in1-car-seat-featuring-trueshiel-115934 | Schoettelkotte reply | 402 / 403 / 801 / 901 |
| PL-408 | N/A | N/A | https://www.gracobaby.com/en-US/grows4me-8ah300 | Schoettelkotte reply | 402 / 403 / 801 / 901 |
| PL-409 | N/A | N/A | https://www.gracobaby.com/en-US/slimfit-3in1-car-seat-103539 | Schoettelkotte reply | 402 / 403 / 801 / 901 |
| PL-410 | N/A | N/A | Notice of Subpoena to Third Party Graco Children's Products Inc. | Strzelecki 30(b)(6) Ex. 1 | NE |
| PL-411 | N/A | N/A | Feature matrix | Strzelecki 30(b)(6) Ex. 14 | 402 / 403 / 801 |
| PL-412 | N/A | N/A | Feature matrix | Strzelecki 30(b)(6) Ex. 15 | 402 / 403 / 801 |
| PL-413 | N/A | N/A | Feature matrix | Strzelecki 30(b)(6) Ex. 16 | 402 / 403 / 801 |
| PL-414 | N/A | N/A | Feature matrix | Strzelecki 30(b)(6) Ex. 17 | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-415 | N/A | N/A | Feature matrix | Strzelecki 30(b)(6) Ex. 18 | 402 / 403 / 801 |
| PL-416 | N/A | N/A | Finance Data | Strzelecki 30(b)(6) Ex. 19 | 402 / 403 / 801 |
| PL-417 | N/A | N/A | Evenflo's Response to Interrogatory No. 5, dated May 2, 2019 | Supp. Infringement contentions | 402 / 403 / 801 |
| PL-418 | N/A | N/A | Goodbaby US Holdings Statement of Operations 2017 | Delong Ex. 6 | 402 / 403 / 801 |
| PL-419 | N/A | N/A | Goodbaby US Holdings Statement of Operations 2018 | Delong Ex. 8 | 402 / 403 / 801 |
| PL-420 | N/A | N/A | Declaration of Amy E. Neff in Support of Defendant Goodbaby US Holdings, Inc.'s Motion to Dismiss (ECF No. 13) | Blankenship Ex. 1 | 402 / 403 / 801 |
| PL-421 | N/A | N/A | Company Scheme dated September 5, 2018 | Mueller Ex. 1, Blankenship Ex. 3, Marsilio Ex. 3, Delong Ex. 24 | 402 / 403 / 801 |
| PL-422 | N/A | N/A | Evenflo Excel Spreadsheet | Roberts Ex. 22 | 402 / 403 / 801 |
| PL-423 | WL-00000001 | WL-00000212 | Prosecution History of U.S. Patent No. 7,862,117. | | 801 |
| PL-424 | WL-00000213 | WL-00000236 | U.S. Patent No. 7,862,117 | | |
| PL-425 | WL-00000237 | WL-00000354 | Prosecution History of U.S. Patent No. 8,087,725. | | 801 |
| PL-426 | WL-00000355 | WL-00000378 | U.S. Patent No. 8,087,725 | | |
| PL-427 | WL-00000379 | WL-00000586 | Prosecution History of U.S. Patent No. 8,123,294. | | 801 |
| PL-428 | WL-00000587 | WL-00000600 | U.S. Patent No. 8,123,294 | | |
| PL-429 | WL-00010017 | WL-00010018 | Patent Assignment | | 402 / 403 / 801 |
| PL-430 | WL-00010019 | WL-00010020 | Patent Assignment | | 402 / 403 / 801 |
| PL-431 | WL-00010021 | WL-00010022 | Patent assignment for U.S. 7,862,117 (11/9/18) | | 402 / 403 / 801 |
| PL-432 | WL-00010025 | WL-00010026 | Patent assignment for U.S. 8,123,294 (1/1/12) | | 402 / 403 / 801 |
| PL-433 | WL-00010029 | WL-00010030 | Patent assignment for U.S. 8,123,294 (11/19/18) | | 402 / 403 / 801 |
| PL-434 | WL-0025511 | WL-0026099 | WL-0025511 - WL-0026099. | | 402 / 403 / 801 |
| PL-435 | WL-0026106 | WL-0026114 | Project Summary fro Child Restraints dated 1-15-06 | | 402 / 403 / 801 |
| PL-436 | WL-0027538 | WL-0027590 | SnugFit 3-in-1 Car Seat Project Overview Presentation dated January, 2009 | | 402 / 403 / 801 |
| PL-437 | WL-0027538 | | SnugFit 3-in-1 Car Seat PROJECT OVERVIEW | | 402 / 403 / 801 |
| PL-438 | WL-0034139 | WL-0034141, WL-0034152 | Email dated 2010-11-12 from J. Hutchinson to D. Liang re Sled test matrix | | 402 / 403 / 801 |
| PL-439 | WL-0034152 | WL-0034154 | Email dated 2010-11-15 from D. Liang to M. Wan et al re Sled test matrix | | 402 / 403 / 801 |
| PL-440 | WL-0035952 | WL-0035957 | Email dated 2012-10-09 from J. Ingraham to B. Bickley et al re BO1224 Project Kickoff: Nautilus 2.0 Booster Carseat | | 402 / 403 / 801 |
| PL-441 | WL-0035988 | WL-0035990 | Email dated 2012-10-17 from C. Hartenstine to R. Wang et al re Nautilus 2.0 and Evenflo Competition | | 402 / 403 / 801 |
| PL-442 | WL-0036353 | WL-0036359 | Graco Nautilus 4.0 Assembly Instruction Engineering Drawings (WL0036352). | | 402 / 403 / 801 |
| PL-443 | WL-0036360 | WL-0036361 | Email dated 2013-05-08 from E. Chen to K. Mason re Nautilus 2.0 | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-444 | WL-0036787 | WL-0036798 | Genspan Baby Group Convertible Car Seat Mock Shop Results dated April 2013 | | 402 / 403 / 801 |
| PL-445 | WL-0037251 | WL-0037256 | Email dated 2014-08-19 from J. Ingraham to C. Hartenstine re CS1140 Revenfer Sample cost | | 402 / 403 / 801 |
| PL-446 | WL-0037328 | WL-0037331 | Email dated 2014-12-01 from C. Hartenstine to R. Wang et al re Iron Mountain visit dex 2nd Graco Retractor Latch | | 402 / 403 / 801 |
| PL-447 | WL-0042916 | WL-0042916 | Meeting Invite dated 2015-07-16 to J. Hutchinson re Manufacturer Update: Evenflo | | 402 / 403 / 801 |
| PL-448 | WL-0045949 | WL-0045975 | Convertible Car Seat Mock Shop Results_3_2018 Presentation | | 402 / 403 / 801 |
| PL-449 | WL-0048333 | WL-0048334 | Email dated 2019-01-24 from K. Mason to  C. Hartenstine re Goodbaby Product Update | | 402 / 403 / 801 |
| PL-450 | WL-0049272 | WL-0049272 | Email dated 2008-08-27 from E. Saint to IronMountainsLLC re Evenflo Symphony | | 402 / 403 / 801 |
| PL-451 | WL-0049644 | WL-0049650 | Email dated 2009-03-29 from J. Ingraham to J. Hurchinson et al re Car Seat SnugFit 3-in-1 Car Seat | | 402 / 403 / 801 |
| PL-452 | WL-0050294 | WL-0050297 | Email dated 2009-06-16 from J. Chu to J. Hutchinson et al re SnugFit 3-in-1 competitors sample | | 402 / 403 / 801 |
| PL-453 | WL-0058447 | WL-0058450 | Email dated 2010-09-14 from R, Wang to B. Bickley et al re smart seat | | 402 / 403 / 801 |
| PL-454 | WL-0060023 | WL-0060025 | Project Avenger All-in-One Car Seat dated Dec. 2012 | | 402 / 403 / 801 |
| PL-455 | WL-0060799 | WL-0060801 | Exhibit A US 3-in-1 Harness Booster | | 402 / 403 / 801 |
| PL-456 | WL-0069926 | WL-0069931 | Email dated 2015-10-26 from M. Lee to R. Wang et al re WL ODM presentation sample cost-Sequel 65 | | 402 / 403 / 801 |
| PL-457 | WL-0071978 | WL-0071983 | Newell Brands On the Go Recline All-in-One Car Seat Presentation dated April 13, 2016 | | 402 / 403 / 801 |
| PL-458 | WL-0071978 | | On the Go Recline | | 402 / 403 / 801 |
| PL-459 | WL-0073446 | WL-0073483 | Graco Reach 'N Recline 8BD00 Presentation dated December 22, 2016 | | 402 / 403 / 801 |
| PL-460 | WL-0075893 | WL-0075897 | Newell Brands, Exhibit A for Project Mass 4Ever | | 402 / 403 / 801 |
| PL-461 | WL-0075911 | WL-0075915 | Newell Brands, Exhibit A Project Mass 4Ever | | 402 / 403 / 801 |
| PL-462 | WL-0075911 | WL-0075942 | Newell Brands, Exhibit A Project Mass 4Ever | | 402 / 403 / 801 |
| PL-463 | WL-0080309 | WL-0080311 | Newell Brands, Exhibit A for Project Mass No-Rethread | | 402 / 403 / 801 |
| PL-464 | WL-0080322 | WL-0080329 | Newell Brands, Exhibit A Project Nautilus Graduate | | 402 / 403 / 801 |
| PL-465 | WL-0080329 | WL-0080333 | Newell Brands, Exhibit A for Nautilus Graduate | | 402 / 403 / 801 |
| PL-466 | WL-0080365 | WL-0080374 | Newell Brands, Exhibit A Project Graco Car Seat - 2 and 3 Way Grow Booster | | 402 / 403 / 801 |
| PL-467 | WL-0080374 | WL-0080380 | Newell Brands, Exhibit A for Graco Car Seat | | 402 / 403 / 801 |
| PL-468 | WL-0080383 | WL-0080389 | Newell Brands, Exhibit A for Graco Car Seat | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-469 | WL-0118021 | WL-0118022 | Wonderland Graco Business Update Beno Visit to Taipei dated April 3, 2019 | | 402 / 403 / 801 |
| PL-470 | WL-0118585 | WL-0118588 | Newell Brands, Exhibit A | | 402 / 403 / 801 |
| PL-471 | WL-0118729 | WL-0118732 | Newell Brands, Exhibit A fro 4Ever SnugLock | | 402 / 403 / 801 |
| PL-472 | WL-0127598 | WL-0127607 | Wonderland Graco Business Update July 12 2019 | | 402 / 403 / 801 |
| PL-473 | WL-0128696 | WL-0128723 | Car seat drawings | | 402 / 403 / 801 |
| PL-474 | WL-0128724 | WL-0128726 | Agreement between Wonderland TW and Wonderland AG | | 402 / 403 / 801 |
| PL-475 | WL-0129109 | WL-0129332 | Graco 4Ever User Guide (WL-0129109). | | 402 / 403 / 801 |
| PL-476 | WL-0129333 | WL-0129392 | Baby Jogger City View User Guide (WL-0129333). | | 402 / 403 / 801 |
| PL-477 | WL-0129393 | WL-0129500 | Graco Extend2Fit All in One User Guide (WL-0129393). | | 402 / 403 / 801 |
| PL-478 | WL-0129501 | WL-0129612 | Graco Grows4Me User Guide (WL-0129501). | | 402 / 403 / 801 |
| PL-479 | WL-0129613 | WL-0129724 | Graco Milestone User Guide (WL-0129613). | | 402 / 403 / 801 |
| PL-480 | WL-0129789 | WL-0129892 | Graco Nautilus True Shield User Guide (WL-0129789). | | 402 / 403 / 801 |
| PL-481 | WL-0129893 | WL-0130004 | Graco SlimFit User Guide (WL-0129893). | | 402 / 403 / 801 |
| PL-482 | WL-0130005 | WL-0130064 | Graco Smart Seat User Guide (WL-0130005). | | 402 / 403 / 801 |
| PL-483 | WL-0130065 | WL-0130212 | Graco TrioGrow User Guide (WL-0130065). | | 402 / 403 / 801 |
| PL-484 | WL-0130213 | WL-0130213 | Wonderland Financial Sheet | | 402 / 403 / 801 |
| PL-485 | WL-0130214 | WL-0130341 | Graco 4Ever Extend2Fit User Guide (WL-0130214). | | 402 / 403 / 801 |
| PL-486 | WL-0130342 | WL-0130342 | Graco Nautilus SnugLock User Guide (WL-130342). | | 402 / 403 / 801 |
| PL-487 | | | U.S. Patent No. 8,905,476 | Supp. Infringement contentions | 402 / 403 / 801 |
| PL-488 | | | CN102555856 | Supp. Infringement contentions | 402 / 403 / 801 |
| PL-489 | | | CN103770670 | Supp. Infringement contentions | 402 / 403 / 801 |
| PL-490 | | | U.S. Patent Publication No. 2011/0074193 | Supp. Infringement contentions | 402 / 403 / 801 |
| PL-491 | | | Chinese Patent Application No. 201736842 | Supp. Infringement contentions | 402 / 403 / 801 |
| PL-492 | | | CN101311029 | Supp. Infringement contentions | 402 / 403 / 801 |
| PL-493 | | | CN104859496 | Supp. Infringement contentions | 402 / 403 / 801 |
| PL-494 | | | U.S. Patent No. 7,735,921 | Supp. Infringement contentions | 402 / 403 / 801 |
| PL-495 | | | U.S. 2019/0176662 | Supp. Infringement contentions Ex. A, Ex. B | 402 / 403 / 801 |
| PL-496 | | | https://www.evenflo.com/car-seats/39212236.html?cgid=car-seat | Supp. Infringement contentions Ex. C | 402 / 403 / 801 / 901 |
| PL-497 | | | Defendant Goodbaby US Holdings, Inc.'s Opening Brief in Support of Motion to Dismiss (ECF No. 12) | | 402 / 403 / 801 / NE |
| PL-498 | | | 2019-03-08 Initial Disclosures of Defendant Evenflo Company, Inc. and Goodbaby US Holdings, Inc. Pursuant to Fed. R. Civ. P. 26(a)(1) | | 402 / 403 / 801 |
| PL-499 | | | 2019-05-02 Defendant Evenflo Company, Inc.'s Responses to Plaintiff's First Set of Requests for the Production of Documents (Nos. 1-42) | | 402 / 403 / 801 |

| Exhibit No. | Beginning Bates Number | Ending Bates Number | Description | Source | Evenflo Objections |
|---|---|---|---|---|---|
| PL-500 | | | 2020-02-04 Defendant Evenflo Company, Inc's Responses to Plaintiff's Secons Set of Requests for the Production of Documents (Nos. 43-51) | | 402 / 403 / 801 |
| PL-501 | | | 2020-02-04 Defendant Evenflo Company, Inc's Objections and Responses to Plaintiff's Second Set of Interrogatories (Nos. 19-24) | | 402 / 403 / 801 |
| PL-502 | | | Answer and Affirmative Defenses of Defendant Evenflo Company Inc. to Second Amended Complaint (ECF No. 54) | | 402 / 403 / 801 / NE |
| PL-503 | | | Email from J. Mueller to S. Kabakoff dated 2019-06-27 re Wonderland v. Evenflo - Additional Discovery Issues | | 402 / 403 / 801 |
| PL-504 | | | Email dated 2020-3-6 from J. Mueller to S. Kabakoff | Delong Ex. 25 | 402 / 403 / 801 |
| PL-505 | EVE7585 | EVE7600 | | | 402 / 403 / 801 |
| PL-506 | EVE192659 | EVE192661 | | | 402 / 403 / 801 |
| PL-507 | | | https://bestcarseathub.com/best-top-rated-car-seats/ | | 402 / 403 / 801 / 901 |
| PL-508 | | | https://mommyhood101.com/best-convertible-car-seats | | 402 / 403 / 801 / 901 |
| PL-509 | | | https://www.evenflo.com/car-seats/accessories/ | | 402 / 403 / 801 / 901 |
| PL-510 | | | https://parentingpod.com/best-safest-convertible-car-seats/ | | 402 / 403 / 801 / 901 |
| PL-511 | | | https://csftl.org/evenflo-everystage-review/ | | 402 / 403 / 801 / 901 |
| PL-512 | | | https://www.babylist.com/hello-baby/best-convertible-car-seats | | 402 / 403 / 801 / 901 |